UNITED STATES of America,
Plaintiff–Appellee,

v.

Cesar VARGAS–RAMIREZ,
Defendant–Appellant.

No. 04–41405.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 16, 2006.

James Lee Turner, Assistant U.S. Attorney, Jeffery Alan Babcock, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Thomas S. Berg, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Federal Public Defender'S Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Cesar Vargas–Ramirez (Vargas) appeals his guilty-plea conviction and sentence for illegal re-entry of a deported alien. Vargas was sentenced to 50 months of imprisonment and three years of supervised release. He contends that his sentence is illegal under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because it was imposed pursuant to a mandatory application of the Sentencing Guidelines. As the government concedes, Vargas preserved this issue in the district court by objecting to his sentence pursuant to *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Accordingly, our review is for harmless error. *See United States v. Mares*, 402 F.3d 511, 520 n. 9 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005).

The government has not carried its burden to show beyond a reasonable doubt that the district court's error did not affect Vargas's sentence. *See United States v. Garza*, 429 F.3d 165, 170 (5th Cir.2005). Therefore, we vacate the sentence and remand for resentencing in accordance with *Booker*. *See Garza*, 429 F.3d at 171. In light of Vargas's resentencing, we do not address his additional claim of sentencing error.

Vargas also asserts that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b)(1) and (2) are unconstitutional. This constitutional challenge is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Vargas contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Vargas candidly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, raising it here solely to preserve it for further review. The judgment of conviction is affirmed.

---

CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED FOR RESENTENCING.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.